**Armando De Jesus HERNANDEZ–RAMIREZ, Petitioner,**

v.

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

No. 09–70660.

United States Court of Appeals, Ninth Circuit.

Submitted March 8, 2011.*

Filed March 24, 2011.

Gabriela Kreutzer, Esquire, Principal Litigation Counsel, Los Angeles, CA, for Petitioner.

Charles Canter, Tim Ramnitz, U.S. Department of Justice, Civil Division/Office of Immigration Litigation, Washington, DC, Ronald E. Lefevre, Office of the District Counsel, Department of Homeland Security, San Francisco, CA, for Respondent.

Before: FARRIS, O'SCANNLAIN, and BYBEE, Circuit Judges.

MEMORANDUM **

Armando De Jesus Hernandez–Ramirez, a native and citizen of Guatemala, petitions for review of the Board of Immigration Appeals' ("BIA") order dismissing his appeal from an immigration judge's ("IJ") decision denying his motion to reopen. Our jurisdiction is governed by 8 U.S.C. § 1252. We review for abuse of discretion the denial of a motion to reopen, and review de novo constitutional and legal issues. *Avila–Sanchez v. Mukasey,* 509 F.3d 1037, 1039–40 (9th Cir.2007). We deny in part and dismiss in part the petition for review.

Hernandez–Ramirez contends the BIA abused its discretion and violated due process by failing to provide him with a full copy of the transcript prior to issuing its decision. Contrary to Hernandez–Ramirez's contention, the proceedings were not "so fundamentally unfair that [he] was prevented from reasonably presenting his case." *Colmenar v. INS,* 210 F.3d 967, 971 (9th Cir.2000) (citation omitted). Moreover, Hernandez–Ramirez failed to demonstrate that review of the missing transcript pages may have affected the outcome of the proceedings. *See id.* (requiring prejudice to prevail on a due process challenge).

The agency did not abuse its discretion in denying Hernandez–Ramirez's October 2002 motion to reopen because he did not satisfy the procedural requirements set forth in *Matter of Lozada,* 19 I. & N. Dec. 637 (BIA 1988), and the alleged ineffectiveness is not plain on the face of the record. *See Tamang v. Holder,* 598 F.3d 1083, 1090–91 (9th Cir.2010).

Hernandez–Ramirez contends he was unable to comply with the *Lozada* requirements because of the ineffective assistance of his counsel. This contention lacks merit because prior counsel did not represent him on appeal to the BIA.

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

We lack jurisdiction to review Hernandez–Ramirez's contention that the IJ erred in finding his motion to reopen to be number-barred. *See Barron v. Ashcroft,* 358 F.3d 674, 678 (9th Cir.2004).

Hernandez–Ramirez's remaining contentions are unpersuasive.

**PETITION FOR REVIEW DENIED in part; DISMISSED in part.**

* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.